Leonard COTTRELL; Sandra Henon; William Reeves; George Herman; Simon Nazzal; Carol Freburger; Jack Liggett; Patricia Bough; Mack Brown; Dolores Gillespie; Deborah Harrington; Robert Ingino; Edward Rogers, Jr.; Deborah Rusignulolo; Dorothy Stokes; Josephine Troccoli; Hurie Whitfield; Thomas Layloff; Carolyn Tanner; Patsy Tate; John Sutton; Jesus Renteria; Glendelia Franco; Nadine Lampkin, on behalf of themselves and all others similarly situated, Appellants

v.

ALCON LABORATORIES; Alcon Research Ltd; Falcon Pharmaceuticals Ltd; Sandoz Inc.; Allergan Inc, RP; Allergan USA Inc; Allergan Sales LLC; Pfizer Inc; Valeant Pharmaceuticals International; Bausch & Lomb Inc; Aton Pharma Inc; Merck & Co Inc; Merck Sharp & Dohme Corp; Prasco LLC; Akorn Inc

No. 16-2015

United States Court of Appeals, Third Circuit.

Date: December 22, 2017

(D.C. Civil Action No. 14-cv-5859)

Kevin M. Carnie, Jr., Esq., Simon Law Firm, St. Louis, MO, Richard S. Cornfeld, Esq., St. Louis, MO, Jeffrey W. Herrmann, Esq., Cohn Lifland Pearlman Herrmann & Knopf, Saddle Brook, NJ, Leah M. Nicholls, Esq., Public Justice, Washington, DC, Brian S. Wolfman, Esq., Washington, DC, for Plaintiff-Appellant

Lori G. Cohen, Esq., Greenberg Traurig, Atlanta, GA, Roger B. Kaplan, Esq., Greenberg Traurig, Florham Park, NJ, Gregory E. Ostfeld, Esq., Greenberg Traurig, Chicago, IL, for Defendants-Appellees Alcon Laboratories, Alcon Research Ltd, Falcon Pharmaceuticals Ltd, Sandoz Inc

Lori C. McGroder, Esq., James P. Muehlberger, Esq., Shook Hardy & Bacon, Kansas City, MO, Robert J. McGuirl, Esq., Park Ridge, NJ, for Defendants-Appellees Allergan Inc, Allergan USA Inc, Allergan Sales LLC

Robyn E. Bladow, Esq., Austin C. Norris, Esq., Kirkland & Ellis, Los Angeles, CA, Christopher J. Borchert, Esq., Tricia B. O'Reilly, Esq., Eleonore Ofosu-Antwi, Esq., Liza M. Walsh, Esq., Walsh Pizzi O'Reilly & Falanga, Newark, NJ, for Defendants-Appellees Pfizer Inc, Valeant

Pharmaceuticals International, Bausch & Lomb Inc, Aton Pharma Inc

Charles B. Casper, Esq., Montgomery McCracken Walker & Rhoads, Philadelphia, PA, Timothy J. Hasken, Esq., Stephen G. Strauss, Esq., Bryan Cave, St. Louis, MO, for Defendants-Appellees Merck & Co Inc, Merck Sharp & Dohme Corp, Prasco LLC

Megan E. Grossman, Esq., Walter H. Swayze, III, Esq., Segal McCambridge Singer & Mahoney, Philadelphia, PA, J. Stanton Hill, Esq., Atlanta, GA, John M. Kilroy, Jr., Esq., Polsinelli, Kansas City, MO, for Defendant-Appellee Akorn Inc

Julie Nepveu, Esq., AARP Foundation Litigation, Washington, DC, for Amici Appellants AARP, AARP Foundation

Richard A. Dean, Esq., Benjamin C. Sasse, Esq., Tucker Ellis, Cleveland, OH, Daniel J. Kelly, Esq., Tucker Ellis, San Francisco, CA, for Amicus Appellee Generic Pharmaceutical Association

Michael J. Quirk, Esq., Williams Cuker & Berezofsky, Philadelphia, PA, for Not Party-Proposed Amicus-Appellant National Association of Consumer Advocates

Jeffrey S. Bucholtz, Esq., Paul A. Mezzina, Esq., King & Spalding, Washington, DC, for Amici Appellees Chamber of Commerce of the United States of America, American Tort Reform Association, National Association of Manufacturers, Pharmaceutical Research and Manufacturers of America

Anita Hotchkiss, Esq., Goldberg Segalla, Princeton, NJ, for Amicus Appellee Product Liability Advisory Council

Present: SMITH, Chief Judge, AMBRO, CHAGARES, JORDAN, SHWARTZ, RESTREPO, and ROTH *, Circuit Judges **

## SUR PETITION FOR REHEARING

L. Felipe Restrepo Circuit Judge

The petition for rehearing filed by Appellees in the above-entitled case having been submitted to the judges who participated in the decision of this Court and to all the other available circuit judges of the circuit in regular active service, and no judge who concurred in the decision having asked for rehearing, and a majority of the judges of the circuit in regular service not having voted for rehearing, the petition for rehearing by the panel and the Court en banc, is denied.

## OPINION DISSENTING SUR DENIAL OF PETITION FOR REHEARING EN BANC

SMITH, Chief Judge, with whom AMBRO and JORDAN, Circuit Judges, join.

Plaintiffs would prefer that the eye drops prescribed for them be sold in a different type of packaging. The wisdom of their preference, however, is better left tested in the marketplace, not in this Court. Creating a disparity with one of our sister circuits, the Majority's opinion reasons otherwise. Because I believe Plaintiffs' unfulfilled preferences do not constitute an "injury" that this Court can evaluate in light of Article III of the Constitution, I respectfully file this opinion dissenting sur denial of rehearing *en banc*.

### I.

Plaintiffs are consumers of prescription eye drop medications manufactured and

---

* Judge Roth's vote is limited to panel rehearing only.

** Chief Judge Smith, Judge Ambro and Judge Jordan would grant rehearing en banc.

distributed by Defendants. The medication is sold in bottles designed with dropper tips that dispense more liquid than the relevant portion of the human eye can hold at any one time. Since the entire amount of each drop cannot be contained within the eye—where it is pharmaceutically beneficial—the bottle's design necessarily results in a portion of each drop being wasted. Arguing that this waste constitutes an unfair or unconscionable practice under state consumer protection statutes, Plaintiffs filed a putative class action complaint.

Of course, Plaintiffs must have standing to bring their claim in federal court. To establish standing, Plaintiffs must show that they have: "(1) suffered an injury in fact, (2) that is fairly traceable to the challenged conduct of the defendant, and (3) that is likely to be redressed by a favorable judicial decision." *Spokeo, Inc. v. Robins*, ___ U.S. ___, 136 S.Ct. 1540, 1547, 194 L.Ed.2d 635 (2016). The Majority notes that the case at hand "centers on the '[f]irst and foremost' of the three standing elements, injury in fact." Maj. Op. at 1547 (quoting *Spokeo*, 136 S.Ct. at 1547).

To establish injury in fact, "a plaintiff must show that he or she suffered 'an invasion of a legally protected interest' that is 'concrete and particularized' and 'actual or imminent, not conjectural or hypothetical.'" *Spokeo*, 136 S.Ct. at 1548 (quoting *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992)). Ultimately holding that Plaintiffs successfully alleged an injury in fact sufficient to confer Article III standing, the Majority was first required to "acknowledge that the Seventh Circuit held otherwise in a recent case concerning materially identical allegations against many of the same defendants." *Cottrell v. Alcon Laboratories*, 874 F.3d 154, 165 (3rd Cir. 2017). In that case, the Seventh Circuit concluded that "[t]he fact that a seller does not sell the product that you want, or at the price you'd like to pay, is not an actionable injury." *Eike v. Allergan, Inc.*, 850 F.3d 315 (7th Cir. 2017). The Seventh Circuit instead characterized such a claim as merely expressing "regret or disappointment." *Id.* For reasons similar to those expressed by the Seventh Circuit in *Eike*, as well as those expressed by Judge Roth in her dissenting opinion in the case at hand, I would not hold Plaintiffs to have successfully established standing.

## II.

In her dissenting opinion, Judge Roth concludes that the Majority "ignores clear law cautioning against recognizing Article III standing based on the types of conjectural allegations" advanced by Plaintiffs. *Cottrell*, 874 F.3d at 172 (Roth, J, dissenting). One precedent that the Majority's approach conflicts with is *Finkelman v. National Football League*, 810 F.3d 187 (3d Cir. 2016). Like Judge Roth, I am of the opinion that *Finkelman* "all but decides this case." *Cottrell*, 874 F.3d at 172 (Roth, J, dissenting).

In *Finkelman*, this Court held that a plaintiff did not have standing to sue under the theory that the National Football League's (NFL's) ticketing policy artificially inflated the price of Super Bowl tickets. *Finkelman*, 810 F.3d at 197. Like Plaintiffs in the case at hand, Finkelman brought a class action lawsuit arguing that he had suffered an economic harm. Specifically, Finkelman argued that if the NFL had offered more tickets to the general public—rather than "league insiders"—then Finkelman and other similarly situated individuals would have been able to purchase Super Bowl tickets at a lower price. *Id.* This Court concluded that Finkelman's theory rested on "pure conjecture about what the ticket resale market might have looked like if the NFL had sold its

tickets differently. Article III injuries require a firmer foundation." *Id.* at 201.

Similar to the theory presented in *Finkelman*, Plaintiffs' theory rests on "pure conjecture" as to what the eye drop market might have looked like if Defendants had sold their product in different packaging.[1] Attempting to distinguish its holding from *Finkelman*, the Majority notes that Plaintiffs' hypothetical marketplace only requires theorizing "the reduced size of the bottle dropper tip [a]s the *only* change from the status quo." *Cottrell*, 874 F.3d at 169 (emphasis in original). In attempting to distinguish this case from *Finkelman*, however, the Majority draws attention to the very reason why the two cases conflict. As Judge Roth writes, "contrary to the Majority's assertion, the [P]laintiffs' pricing theory does in fact depend on exactly the sort of presumption rejected by us and by other courts—namely, the presumption that no other aspects of the market would change once the defendants' conduct did." *Cottrell*, 874 F.3d at 173-74 (Roth, J, dissenting).

To put it differently, Plaintiffs' theory requires this Court to imagine a hypothetical marketplace in which Defendants are hamstrung from adapting to any new market conditions that might arise from the emergence of innovative bottle designs. This theory requires us to assume, for example, that a Defendant would decide to internalize the costs associated with designing, manufacturing, and marketing new packaging instead of raising the price

it offers to consumers. Further, even if a Defendant were to internalize those costs, Plaintiffs' theory also requires us to assume that a Defendant would not charge more for a bottle capable of delivering more doses. It might just as easily be the case, however, that new packaging would result in Plaintiffs paying higher prices for their treatment. Therefore, to paraphrase *Finkelman*, "while it *might* be the case that the [Defendants' bottle design] increased ... prices ... it might *also* be the case that it had no effect on the ... market." *Finkelman*, 810 F.3d at 200 (emphasis in original). Similar to *Finkelman*, where this Court had "no way of knowing whether the NFL's withholding of tickets would have had the effect of increasing or decreasing prices," Plaintiffs' theory requires us to speculate as to the effects of new packaging. *Id.* Doing so conflicts with *Finkelman*, which made clear that "speculation is not enough to sustain Article III standing." *Id.*

### III.

I am also concerned that the Majority's opinion could encourage courts to ignore the expert conclusions of administrative agencies. As the Seventh Circuit wrote in *Eike*, "[t]he defendants' large eye drops have been approved by the Food and Drug Administration (FDA)—in other words have been determined to be safe and effective for treatment of glaucoma." *Eike*, 850 F.3d at 318. If Plaintiffs believe that smaller drops will be "even more effective, and also cheaper," these are matters that

---

1. On remand, Finkelman amended his complaint to add detailed information describing how the secondary ticket market specifically functioned. In reviewing his amended complaint, this Court held Finkelman to only then have standing because the amended complaint did more than just allege higher prices—it "alleged a causal chain justifying *why*" ticket prices were higher. *Finkelman v. Nat'l Football League*, 877 F.3d 504, 511 (3d

Cir. 2017) (emphasis in original). Unlike the detailed information in Finkelman's amended complaint, Plaintiffs in the instant case provide only conclusory allegations to support their theory. Finkelman's amended complaint is therefore distinguishable from the instant case, and does not change the import of this Court's original holding in *Finkelman v. National Football League*, 810 F.3d 187 (3d Cir. 2016).

plaintiffs must take up with the FDA, since a court "cannot bypass the agency and make its own evaluation of the safety and efficacy of an unconventionally sized eye drop." *Id*. Although I would still not hold Plaintiffs to have shown standing even if Defendants did not have to submit new packaging designs to a lengthy FDA approval process, courts should hesitate before permitting plaintiffs to use the federal judiciary as a tool to second-guess factual decisions made by agencies that are presumed to be subject-matter experts.

## IV.

Finally, I am concerned that the Majority's opinion could play mischief with our standing jurisprudence beyond the class action field. By allowing plaintiffs to establish standing simply by speculating about the additional efficiencies they might have captured had a defendant acted in accordance with the rules of a plaintiff's hypothetical marketplace, I fear that everyday business decisions may be subject to litigation by creative plaintiffs capable of theorizing a way that those business decisions could have been made to serve plaintiffs more efficiently. Perhaps as a way to preemptively limit its holding, the Majority repeatedly stresses that the case at hand involves consumer protection statutes prohibiting "unfair" or "unconscionable" conduct. *Cottrell*, 874 F.3d at 161, 165-67, 169-70. Although this language may signal the Majority's desire to restrict its holding to "unfairness" claims, I am concerned that the Majority provides no clear rationale to so confine its interpretation of Article III. I would hold that Article III limits this Court's ability to engage in the type of speculation that Plaintiffs' theory calls for regardless of whether a plaintiff roots its claim in unfairness, deception, or any other cause of action.

\* \* \*

In light of the concerns cited above, I would join Judge Roth in holding that Plaintiffs have not established that they have standing to bring their claim in federal court.